# UNITED STATES BANKRUPTCY COURT

NORTHERN  DISTRICT OF  FLORIDA

TALLAHASSEE DIVISION

| | | |
|---|---|---|
| In Re. Black News Channel, LLC | § | Case No.  22-40087 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2022          Petition Date: 03/28/2022

Months Pending: 4          Industry Classification: | 5 | 1 | 5 | 2 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current): 8

Debtor's Full-Time Employees (as of date of order for relief): 17

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Maureen Brown

Signature of Responsible Party

08/22/2022

Date

Maureen Brown, Vice President of Finance

Printed Name of Responsible Party

1400 VILLAGE SQUARE BLVD, SUITE #3-405,
TALLAHASSEE, FL  32312

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name  Black News Channel, LLC

Case No.  22-40087

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $863,044 | |
| b.   Total receipts (net of transfers between accounts) | $631,329 | $3,303,336 |
| c.   Total disbursements (net of transfers between accounts) | $826,502 | $3,130,443 |
| d.   Cash balance end of month (a+b-c) | $667,870 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $826,502 | $3,130,443 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $530,524 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $328,676 |
| c.   Inventory   (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $3,152,010 |
| e.   Total assets | $18,423,675 |
| f.   Postpetition payables (excluding taxes) | $343,500 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $18,288 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $361,788 |
| k.   Prepetition secured debt | $13,000,000 |
| l.   Prepetition priority debt | $598,817 |
| m.   Prepetition unsecured debt | $12,433,953 |
| n.   Total liabilities (debt) (j+k+l+m) | $26,394,558 |
| o.   Ending equity/net worth (e-n) | $-7,970,882 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $102,506 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $45,973 | |
| c.   Gross profit (a-b) | $56,533 | |
| d.   Selling expenses | $20,419 | |
| e.   General and administrative expenses | $496,573 | |
| f.   Other expenses | $1,172 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $34,434 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $243,408 | |
| k.   Profit (loss) | $-1,230,806 | $-4,640,111 |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Black News Channel, LLC                                    Case No.  22-40087

## Part 5:  Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $115,930 | $1,180,178 | $264,609 | $982,656 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Ankura Consulting Group, LLC | Financial Professional | $0 | $125,919 | $25,874 | $100,735 |
| ii | Ankura Capital Advisors, LLC | Financial Professional | $50,000 | $150,000 | $50,000 | $150,000 |
| iii | Benesch, Friedlander, Coplan & | Lead Counsel | $0 | $453,491 | $184,803 | $382,696 |
| iv | Thames | Markey | Local Counsel | $4,917 | $94,825 | $3,933 | $76,434 |
| v | Stretto, Inc. | Other | $0 | $134,565 | $0 | $134,565 |
| vi | Norton Rose Fulbright US LLP | Lead Counsel | $39,277 | $178,660 | $0 | $103,776 |
| vii | Michael H. Moody Law, P.A. | Co-Counsel | $21,737 | $42,719 | $0 | $34,451 |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Black News Channel, LLC                                          Case No.  22-40087

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $18,288 | $62,970 |
| d.  Postpetition employer payroll taxes paid | $12,506 | $45,132 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ⦿  No ◯ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯  No ⦿ |
| c. | Were any payments made to or on behalf of insiders? | Yes ⦿  No ◯ |
| d. | Are you current on postpetition tax return filings? | Yes ⦿  No ◯ |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿  No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿  No ◯ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ⦿  No ◯ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ⦿  No ◯  N/A ◯ |
| i. | Do you have:  Worker's compensation insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| | General liability insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◯  No ⦿ |
| k. | Has a disclosure statement been filed with the court? | Yes ◯  No ⦿ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ◯ |

Debtor's Name  Black News Channel, LLC                                    Case No.  22-40087

| Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Maureen Brown | Maureen Brown |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Vice President of Finance | 08/22/2022 |
| Title | Date |

Debtor's Name  Black News Channel, LLC                                    Case No.  22-40087



PageOnePartOne

PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Black News Channel, LLC

Case No.  22-40087



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Black News Channel, LLC                                    Case No.  22-40087



PageThree



PageFour

**Black News Channel, LLC**
Debtors

**Statement of Cash Receipts and Disbursements**
($ in US Dollars)

| Debtor(s): | Black News Channel, LLC (5082) | |
|---|---|---|
| | Current Month 7/31/2022 | Cumulative 7/31/2022 |
| **Cash at Beginning of Period** | 863,044 | |
| **Receipts** | | |
| Operating Cash Receipts | 156,329 | 1,451,336 |
| Intercompany Receipts - Debtors | 450,000 | 1,638,394 |
| Intercompany Receipts - Non-debtors | | |
| Non-Operating Inflows | | |
| **Total Cash Receipts** | **606,329** | **3,089,730** |
| **Disbursements** | | |
| Operating Cash Disbursements | 565,826 | 2,334,897 |
| Non-Operating Cash Disbursements | | |
| Intercompany Disbursements - Debtors | 450,000 | 1,638,394 |
| Intercompany Disbursements - Non-debtors | | |
| Interest Payments and Fees | - | 39,326 |
| Professional Fees[1] | 260,676 | 756,219 |
| Other Restructuring Disbursements | - | - |
| **Total Disbursements** | **1,276,502** | **4,768,837** |
| **Net Cash Flow** | | |
| Net Cash Flow *(Total Receipts less Total Disbursements)* | (670,174) | (1,679,107) |
| **Net Cash Flow From DIP Loan** | | |
| Gross DIP Loan Proceeds[2] | 475,000 | 1,852,000 |
| Less: Deductions for fees and expenses | - | - |
| **Net DIP Loan Proceeds** | 475,000 | 1,852,000 |
| | | |
| Exchange Rate Gain/ (Loss) | | |
| **Cash at End of Period** | **667,870** | |
| Outstanding Check Float and Deposits in Transit | | |
| **Bank Cash at End of Period** | **$      667,870** | |

**Disbursements for Calculating U.S. Trustee Quarterly Fees**

| | | |
|---|---|---|
| Total Disbursements | 826,502 | 3,130,443 |
| Less: Amounts paid on behalf of other Debtors | - | - |
| Disbursements made by third party for the benefit of the estate | - | - |
| Total disbursements for quarterly fee calculation | 826,502 | 3,130,443 |

**Note:** This cash balance reflects bank balance reported on a cash basis. The cash balance reflected on the balance sheet reflects book balance reported on an accrual basis.

[1] Disbursements pursuant to applicable retention procedures, includes Ankura Consulting Group, LLC [Docket No. 186], Benesch, Friedlander, Coplan & Aronoff LLP [Docket No. 188], Thames | Markey [Docket No. 174], Stretto, Inc. [Docket No. 83], Norton Rose Fulbright US LLP [Docket No. 202] and Michael H. Moody Law, P.A. [Docket No. 212].

[2] Funds received pursuant to draws on the DIP Facility, as permitted in the "Final DIP Order," the Final Order Granting Debtor's Emergency Motion [ECF No. 62] and (I) Authorizing the Debtor to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 252].

**Black News Channel, LLC**
Debtors

| | Black News Channel, LLC (5082) |
|---|---|
| **Balance Sheet** | |
| ($ in US Dollars) | **7/31/2022** |
| **Assets** | |
| **Current Assets** | |
| Cash and cash equivalents | 667,870 |
| Accounts receivable, uncollectible | 1,953,615 |
| Accounts receivable, net | 530,524 |
| Inventories, net | - |
| Other Receivables, Prepaids, & Deposits | - |
| Short Term Deferred Tax Assets | - |
| **Total Current Assets** | **3,152,010** |
| Leasehold Improvements | 6,725,032 |
| Electronic Equipment & Software | 6,912,292 |
| Office Furnishings & Furniture | 257,362 |
| Vehicles | 475,192 |
| Technical Operations Equipment | 901,787 |
| Fixed assets, net | 15,271,666 |
| Intangible assets, net | - |
| Goodwill | - |
| Investment in group company | - |
| Other long-term assets | - |
| **Total Assets** | **$   18,423,675** |
| **Liabilities and Owners' Equity** | |
| **Liabilities Not Subject to Compromise** | |
| A/P Clearing | - |
| Outstanding Checks | - |
| Trade & Bills Payable | - |
| Accounts payable (excl. taxes) | 3,827,506 |
| Postpetition taxes payable | 18,288 |
| Postpetition taxes past due | - |
| Total postpetition debt | **3,845,794** |
| Trade & Bills Payables (Intercompany) | - |
| Debtor-in-Possession Financing | 1,852,000 |
| Accrued liabilities | 63,725 |
| Other long-term liabilities | - |
| Long Term Debt - LOC | - |
| Loans to related party | - |
| LT Lease Liability | - |
| **Total Liabilities Not Subject To Compromise** | **5,761,520** |
| **Liabilities Subject to Compromise** | |
| Prepetition secured debt[1] | 13,000,000 |
| Prepetition priority debt | 598,817 |
| Prepetition unsecured debt | 12,433,953 |
| Other | 3,997,283 |
| **Total Liabilities Subject to Compromise** | **30,030,052** |
| **Total Liabilities** | **35,791,572** |
| **Owners' Equity** | |
| Prepetition Owners' Equity | (16,137,091) |
| Postpetition Owners' Equity | (1,230,806) |
| **Total Equity** | **(17,367,896)** |
| **Total Liabilities and Equity** | **$   18,423,675** |
| **Ending equity/net worth** | **$   (17,367,896)** |

[1] Although the Debtor may have scheduled claims of various creditors as
secured claims, the Debtor reserves all rights to dispute or challenge the
value of a creditor's collateral, the secured nature or validity of any such
creditor's claim or the characterization of the structure of any such
transaction or any document or instrument related to such creditor's claim
(including, but not limited to, whether any document is a true lease or
financing arrangement). The inclusion herein of creditors that have asserted
liens of any nature is not intended to be an acknowledgement of the validity,
extent, or priority of any such liens, and the Debtor reserves their rights to
challenge such liens and the underlying claims on any ground whatsoever.
Reference to the applicable agreements and other related relevant
documents is necessary for a complete description of the collateral and the
nature, extent, and priority of any liens.

**Black News Channel, LLC**
Debtors

| Statement of Operations<br>($ in US Dollars) | Black News Channel, LLC<br>(5082) | |
|---|---|---|
| | **Current Period**<br>**7/31/2022** | **Cumulative**<br>**7/31/2022** |
| Gross Sales | 102,506 | 384,775 |
| Sales Returns | - | - |
| Total Dilution | - | - |
| **Gross income/sales (net of returns and allowances)** | 102,506 | 384,775 |
| **OPERATING EXPENSES** | | |
| Cost of goods sold | 45,973 | 125,176 |
| **Gross profit** | **56,533** | **259,599** |
| **OTHER INCOME AND EXPENSES** | | |
| Selling expenses | 20,419 | 213,052 |
| General and administrative expenses | 496,573 | 1,875,687 |
| Other expenses | 1,172 | 5,079 |
| Depreciation and/or amortization (not included in 4b) | - | - |
| Other Non-Operating Income | - | - |
| Net Interest (Income)/Expense | 34,434 | 73,760 |
| **Net Profit Before Reorganization Items** | **(496,065)** | **(1,907,979)** |
| | | |
| Reorganization items[1] | 243,408 | 589,915 |
| **Total Reorganization Expenses** | **243,408** | **589,915** |
| Non-recurring items | 491,333 | 2,142,217 |
| Taxes (local, state, and federal) | - | - |
| **Net Income (Loss)** | **$    (1,230,806)** | **$    (4,640,111)** |
| Total Discontinued Profit | - | - |
| OCI/Expense, Net of tax | - | - |
| NCI Income/Expense | - | - |
| **Profit Attributable to SH** | **$    (1,230,806)** | **$    (4,640,111)** |

[1] In addition to the amounts paid as disclosed above, $200,998 in retainers held at filing will be applied for payments.

**Black News Channel, LLC**

Part 7a: Schedule of Payments on Prepetition Debts
($ in US Dollars)

| Date | Name of Payee | Pre-Petition (87 days) Amount ($) | Post-Petition (3 days) Amount ($) | TOTAL ($) | Description |
|------|---------------|-----------------------------------|-----------------------------------|-----------|-------------|
| 7/12/22 | California Dept of Revenue | 6,183.71 | 213.23 | 6,396.94 | Wages |
| 7/12/22 | Minnesota Dept of Revenue | 755.93 | 26.07 | 782.00 | Wages |
| 7/12/22 | Illinois Dept of Revenue | 3,840.04 | 132.42 | 3,972.46 | Wages |
| 7/12/22 | Florida Dept of Revenue (UI) | 57,466.05 | 1,981.59 | 59,447.64 | Wages |
| | | | | 70,599.04 | |

**Black News Channel, LLC**

Part 7c: Schedule of Payments to Insiders
($ in US Dollars)

| Recipient | Date of payment of benefit provided | Amount of cash payment or market value of non-cash payment | Account used | Reason for payment |
|---|---|---|---|---|
| Maureen Brown, V.P. of Finance | 7/1/22 | 6,836.33 | xx9638 | July wages & benefits (6/11/22 - 6/24/22) |
| Allison Gordon, General Counsel | 7/1/22 | 7,692.31 | xx9638 | July wages (6/11/22 - 6/24/22) |
| Maureen Brown, V.P. of Finance | 7/15/22 | 6,153.85 | xx9638 | July wages (6/25/22 - 7/8/22) |
| Allison Gordon, General Counsel | 7/15/22 | 7,692.31 | xx9638 | July wages (6/25/22 - 7/8/22) |
| Allison Gordon, General Counsel | 7/15/22 | 3,846.15 | xx9638 | IC Officer - w/o 07.09-15/22 |
| Maureen Brown, V.P. of Finance | 7/29/22 | 6,153.85 | xx9638 | July wages (7/9/22 - 7/22/22) |
| Allison Gordon, General Counsel | 7/22/22 | 3,846.15 | xx9638 | IC Officer - w/o 07.16-22/22 |
| Allison Gordon, General Counsel | 7/29/22 | 3,846.15 | xx9638 | IC Officer - w/o 07.23-29/22 |
| 2320 KCB, LLC | 6/6/22 | 31,240.04 | xx9638 | June rental payment; owner of debtor is partial owner of landlord |

**Black News Channel, LLC**

Part 7g: Funds borrowed postpetition
($ in US Dollars)

Funds received pursuant to draws on the DIP Facilitiy, as permitted in the "Interim DIP Order" [Docket No. 252].

| Date borrowed | Amount borrowed ($) |
|---|---|
| 7/21/22 | 475,000.00 |

**Black News Channel, LLC**

Accounts Receivable Aging - July
($ in US Dollars)

| Accounts Receivable Aging (Net of Allowances) | Balance |
|---|---|
| Current | 50,857.20 |
| 1 - 30 days old | 44,908.90 |
| 31 - 60 days old | 26,143.20 |
| 61 - 90 days old | 79,938.61 |
| 91+ days old | 328,676.02 |
| **Subtotal, Collectible Accounts Receivable** | **530,523.93** |
| Uncollectible Accounts Receivable | 1,953,615.32 |
| **Total Accounts Receivable** | **$2,484,139.25** |

Black News Channel, LLC

Bank Reconciliation - July

Busey Bank Checking - 9638

($ in US Dollars)

Beginning Balance: $129,977.03

| Date | Number | Payee | Account | Description | Memo | Payment | Deposit | Balance | Category |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2022 | | Basic Pacifics | 14999 - Undeposited Funds | Employee Expense - Health Insurance | COBRA Payment | | $292.09 | $180,269.12 | Post-Petition |
| 6/30/2022 | Contract | MAA Consulting | 20000 - Accounts Payable | Professional Fees - Commissions | MAY2022 - Commissions (5%) | $2,771.64 | | $177,497.48 | Post-Petition |
| 6/30/2022 | Contract | Alvin Turner | 20000 - Accounts Payable | Professional Fees - Commissions | JUNE2022 - Commissions | $3,111.00 | | $174,386.48 | Post-Petition |
| 7/1/2022 | ACH | The News Project Inc. | 20000 - Accounts Payable | Operating Expense - Website | Website Hosting - JULY2022 | $6,000.00 | | $168,386.48 | Post-Petition |
| 6/30/2022 | Contract | Simon T. Bailey | 20000 - Accounts Payable | Operational Expense - Programming | Q2-2022 (MAY) REV SHARE | $2,188.75 | | $166,197.73 | Post-Petition |
| 6/30/2022 | Contract | eSPORTS | 20000 - Accounts Payable | Operational Expense - Programming | Q2-2022 (MAY) REVSHARE - Madden / Compete / eSports | $2,479.03 | | $163,718.70 | Post-Petition |
| 6/30/2022 | Contract | Team Work Productions, Inc | 20000 - Accounts Payable | Operational Expense - Programming | 2nd QTR-2022 (MAY) Programming 50/50 Revenue Share Payment | $2,705.13 | | $161,013.57 | Post-Petition |
| 7/6/2022 | | LocalNow | 14999 - Undeposited Funds | Accounts Receivables | | | $133.80 | $161,147.37 | Post-Petition |
| 7/6/2022 | | PROMEDIA INC. | -split- | Accounts Receivables | Deposit Payee:PROMEDIA INC. ACH Pmt, BNC Bla | | $7,926.25 | $169,073.62 | Post-Petition |
| 7/6/2022 | EFT Online | Intuit QuickBooks | 62000 - General & Administrative:61000 - Bank Fees:61030* - Service Charges - P | Bank / Revenue Transaction Fees | Memo:INTUIT 04165935 ACCT FEE, BLACK NEWS CHANNEL, LL, 5247719952987J0 | $20.00 | | $169,053.62 | Post-Petition |
| 7/6/2022 | EFT Online | Intuit QuickBooks | 62000 - General & Administrative:61000 - Bank Fees:61030* - Service Charges - P | Bank / Revenue Transaction Fees | Memo:INTUIT 04165935 ACCT FEE, BLACK NEWS CHANNEL, LL, 5247719952987J0 | $20.00 | | $169,033.62 | Post-Petition |
| 7/6/2022 | EFT Online | Mutual of Omaha | 20000 - Accounts Payable | Employee Expense - Health Insurance | Group ID: G00CC2NX - Bill Group ID: 0001 - Coverage Period: 07/01/2022 - 07/31/2022 | $1,116.73 | | $167,916.89 | Post-Petition |
| 7/5/2022 | ACH | Mebar - Realty Holding Trust | 20000 - Accounts Payable | Operating Expense - Rent | | $30,848.10 | | $137,068.79 | Post-Petition |
| 7/6/2022 | ACH | 2320 KCB, LLC | 20000 - Accounts Payable | Operating Expense - Rent | RENT JUNE 2022 / Property Tax Differential 2021 | $31,240.04 | | $105,828.75 | Post-Petition |
| 7/7/2022 | | MEDIA CULTURE | 14999 - Undeposited Funds | Accounts Receivables | Deposit Payee:FASTPAY FP XFER, BLACK NEWS CH | | $2,027.25 | $107,856.00 | Post-Petition |
| 7/8/2022 | | ICON MEDIA | -split- | Accounts Receivables | Deposit | | $14,250.25 | $122,106.25 | Post-Petition |
| 7/7/2022 | ACH | Sonitrol of Tallahassee, Inc. | 20000 - Accounts Payable | Operating Expense - Security | Memo:BNC LLC ACH, BLACK NEWS CHANNEL LLC, 593805082 | $105.40 | | $122,000.85 | Post-Petition |
| 7/8/2022 | | Paycor | 20000 - Accounts Payable | Employee Expense - Payroll | Payroll fee (JUNE2022) | $314.32 | | $121,686.53 | Post-Petition |
| 7/11/2022 | | WorldLink - DR | -split- | Accounts Receivables | Deposit | | $10,863.30 | $132,549.83 | Post-Petition |
| 7/11/2022 | Contract | WorldLink - DR | 20000 - Accounts Payable | Professional Fees - Commissions | JUNE2022 - COMMISSION II | $2,507.04 | | $130,042.79 | Post-Petition |
| 6/9/2022 | 5007 | Leigh Duncan Glidewell | 20000 - Accounts Payable | Employee Expense - Garnishment | Memo: Rhashii C. Demps (Case No. 19-40573-KKS) [11.12.21-03.31.22] | $2,835.00 | | $127,207.79 | Post-Petition |
| 7/13/2022 | | A. EICOFF & COMPANY | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $238.00 | $127,445.79 | Post-Petition |
| 7/13/2022 | | Rain Agency (Thirty Madison) | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $1,700.00 | $129,145.79 | Post-Petition |
| 7/13/2022 | | Marketing Architects | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $9,558.25 | $138,704.04 | Post-Petition |
| 7/15/2022 | PAY071522 | | -split- | Employee Expense - Payroll | Net Pay (JUL 15 2022) Payee:Wire Transfer Debit, Paycor In Payee:Wire Transfer Debit, Paycor In | $60,669.70 | | $78,034.34 | Post-Petition |
| 7/14/2022 | | CenturyLink (Acct 1102S751) | 69400 - Network Operations:69406 - Fiber Leases | Operating Expense - Fiber | Level 3 Communic AUTO PAY, BLACK TELEVISION NEWS, 1456S745592 | $1,079.17 | | $76,955.17 | Post-Petition |
| 7/14/2022 | EFT Online | Employee Fiduciary, LLC | 20000 - Accounts Payable | Employee Expense - 401(k) | ACCOUNT NO. EFC7656 - PARTICIPANT BASED FEE (370 eligible participants) - 3RD QTR 2022 | $2,996.26 | | $73,958.91 | Post-Petition |
| 7/14/2022 | EFT Online | CenturyLink (Acct 5-3LGP6QBH) | 20000 - Accounts Payable | Operating Expense - Fiber | Billing Acct No: 5-3LGP6QBH 5 - Media Services - MAY 2022 | $7,489.22 | | $66,469.69 | Post-Petition |
| 7/15/2022 | | Result Advertising Inc. | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $136.00 | $66,605.69 | Post-Petition |
| 7/15/2022 | | E & M MEDIA GROUP, INC | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $2,007.00 | $68,612.69 | Post-Petition |
| 7/15/2022 | | MODUS DIRECT INC | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $2,244.00 | $70,856.69 | Post-Petition |
| 7/15/2022 | | Busey Bank ISACA | 62000 - General & Administrative:61000 - Bank Fees:61030 - Service Charges | Bank / Revenue Transaction Fees | Account Analysis Charge | $301.51 | | $70,555.18 | Post-Petition |
| 7/19/2022 | EFT Online | Employee Fiduciary, LLC | 20000 - Accounts Payable | Employee Expense - 401(k) | ACCOUNT NO. EFC7656 - PARTICIPANT BASED FEE - 3RD QTR 2022 | $300.00 | | $70,255.18 | Post-Petition |
| 7/20/2022 | | CARAT (P&G) | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $295.80 | $70,550.98 | Post-Petition |
| 7/20/2022 | | CARAT (P&G) | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $606.90 | $71,157.88 | Post-Petition |
| 7/20/2022 | | CARAT (P&G) | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $1,197.65 | $72,355.53 | Post-Petition |
| 7/20/2022 | | CARAT (P&G) | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $1,851.30 | $74,206.83 | Post-Petition |
| 7/31/2022 | | STACHE INVESTMENTS CORP | 28000P - STACHE DIP FUNDING - P | Funding - DIP Lender | DIP Funding Draw | | $475,000.00 | $549,206.83 | Post-Petition |
| 7/21/2022 | | Google | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $904.41 | $550,111.24 | Post-Petition |
| 7/21/2022 | | HEARTS AND SCIENCE | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $12,241.70 | $562,352.94 | Post-Petition |
| 7/21/2022 | | I/C Transfer | 10000 - Cash on Hand:10080 - Signature Bank - 7222 | Inter-Company Transfer | DIP Funding Transfer Payee:BLACK NEWS CHANNEL | $450,000.00 | | $112,352.94 | Post-Petition |
| 7/21/2022 | | ENTERPRISE FM TRUST | 62000 - General & Administrative:62080 - Automobile Expense:62084P - Vehicle Leases - P | Operating Expense - Vehicles | ENTERPRISE FM TR DIRECT PAY, BLACK NEWS CHANNEL, LL, 610008 | $3,026.04 | | $109,326.90 | Post-Petition |
| 7/25/2022 | | Media Design Group | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $1,071.00 | $110,397.90 | Post-Petition |
| 7/25/2022 | | CLEARLY CREATIVE | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $2,550.00 | $112,947.90 | Post-Petition |
| 7/25/2022 | | Southern New Hampshire University | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $13,005.00 | $125,952.90 | Post-Petition |
| 7/25/2022 | ACH | Kevin Lee | 20000 - Accounts Payable | Professional Fees | PROFESSIONAL SERVICES - Sales planning work for BNC Week June 27 - July 8 | $2,240.00 | | $123,712.90 | Post-Petition |
| 7/26/2022 | | CARAT INC (Subway) | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $102.00 | $123,814.90 | Post-Petition |
| 7/26/2022 | | CARAT INC (Subway) | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $748.85 | $124,563.75 | Post-Petition |
| 7/26/2022 | | Result Advertising Inc. | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $2,584.00 | $127,147.75 | Post-Petition |
| 7/29/2022 | PAY072922 | Black News Channel, LLC Payroll | -split- | Employee Expense - Payroll | Net Pay (JUL 29 2022) Payee:Wire Transfer Debit, Paycor In Payee:Wire Transfer Debit, Paycor In | $52,541.12 | | $74,606.63 | Post-Petition |
| 7/29/2022 | PAY-S072922 | Black News Channel, LLC Payroll (FTEs) | -split- | Employee Expense - Payroll | Net Pay (JUL 29 2022) Payee:Wire Transfer Debit, Paycor In | $16,751.29 | | $57,855.34 | Post-Petition |
| 7/28/2022 | | Tatari, Inc | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $6,882.45 | $64,737.79 | Post-Petition |
| 7/28/2022 | | Basic Pacifics | 14999 - Undeposited Funds | Employee Expense - Health Insurance | COBRA Payment | | $167.10 | $64,904.89 | Post-Petition |
| 7/28/2022 | | DIRAY MEDIA | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $1,368.50 | $66,273.39 | Post-Petition |
| 7/28/2022 | | Havas Edge | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $1,785.00 | $68,058.39 | Post-Petition |
| 7/28/2022 | | Marketing Architects | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $4,998.00 | $73,056.39 | Post-Petition |
| 7/28/2022 | | DEUTSCH (PMC) | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $14,858.00 | $87,914.39 | Post-Petition |
| 7/29/2022 | ADVANCE | Jeff Walker (E) | 20000 - Accounts Payable | Operating Expense - Asset Recovery | ASSET RECOVERY - DC OFFICE | $1,300.00 | | $86,614.39 | Post-Petition |
| 7/29/2022 | | Vizio | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $8,557.57 | $95,171.96 | Post-Petition |
| 7/29/2022 | | DMD (Eli Lilly) | 14999 - Undeposited Funds | Accounts Receivables | Deposit | | $29,177.19 | $124,349.15 | Post-Petition |

Signature - Checking - 7222

Beginning Balance: $683,067.05

| Date | Number | Payee | Account | Description | Memo | Payment | Deposit | Balance | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | EFT Online | Nissan Motor Acceptance (Kraft) | 20000 - Accounts Payable | Operating Expense - Vehicles | ONLINE BILL PAYMENT PAYEE: NISSAN MOTOR ACC | $469.54 | | $682,597.51 | Post-Petition |
| 7/1/2022 | EFT Online | Nissan Motor Acceptance (Kraft) | 20000 - Accounts Payable | Operating Expense - Vehicles | ONLINE BILL PAYMENT PAYEE: NISSAN MOTOR ACC | $681.35 | | $681,916.16 | Post-Petition |
| 7/1/2022 | EFT Online | Nissan Motor Acceptance (Kraft) | 20000 - Accounts Payable | Operating Expense - Vehicles | ONLINE BILL PAYMENT PAYEE: NISSAN MOTOR ACC | $705.90 | | $681,210.26 | Post-Petition |
| 7/5/2022 | EFT Online | Florida Blue Insurance (Health) | 20000 - Accounts Payable | Employee Expense - Health Insurance | JULY2022 Health Insurance 07/01/2022-08/01/2022 | $19,718.66 | | $661,491.60 | Post-Petition |
| 7/1/2022 | EFT Online | HARTFORD-WC (21WEARGN13) | 20000 - Accounts Payable | Operating Expense - Insurance | Workers Comp: 01/01/22-01/01/23 - JULY2022 | $16,180.70 | | $645,310.90 | Post-Petition |
| 7/6/2022 | ACH | CDW Logistics, Inc | 20000 - Accounts Payable | Operating Expense - E-Mails | Memo:ACH DEBIT BLACK NEWS CHANNE-MAILS 593805082002 6091700000000000059380508 2BLACK NEWS CHANN | $2,609.17 | | $642,701.73 | Post-Petition |
| 7/6/2022 | EFT Online | City of Tallahassee Utilities | 20000 - Accounts Payable | Operating Expense - Utilities | 975870281 | $8,559.31 | | $634,142.42 | Post-Petition |
| 7/4/2022 | EFT Online | GTT | 21000 - Credit Card:21311 - CHASE - United - 3854 | Operating Expense - Fiber | Funds Transfer Payee:BLACK NEWS CHANNGTT- | $11,683.27 | | $622,459.15 | Post-Petition |
| 7/6/2022 | ACH | Wideorbit Inc | 20000 - Accounts Payable | Operating Expense - Traffic | Service for 6/1/22 - 6/30/22 | $37,900.00 | | $584,559.15 | Post-Petition |
| 7/7/2022 | ACH | CNN Newsource | 20000 - Accounts Payable | Operating Expense - Wire Service | CNN Newsource JUNE 2022 | $24,800.00 | | $559,759.15 | Post-Petition |
| 7/7/2022 | ACH | Amagi Corporation | 20000 - Accounts Payable | Operating Expense - Programming | Memo:ACH DEBIT BLACK NEWS CHANNAMAGI 593805082002 1189500000000000059380508 28LACK NEWS CHANN | $27,118.95 | | $532,640.20 | Post-Petition |
| 7/8/2022 | ACH | Kevin Lee | 20000 - Accounts Payable | Professional Fees | PROFESSIONAL SERVICES - Sales planning work for BNC 5/30/22 - 6/10/22 | $2,800.00 | | $529,840.20 | Post-Petition |
| 7/8/2022 | ACH | Mark Garner | 20000 - Accounts Payable | Professional Fees | BNC Board Member Fee - 2ND QTR-2022 (APR; MAY; JUN) | $12,500.00 | | $517,340.20 | Post-Petition |
| 7/11/2022 | P-TAX061722 | | -split- | Employee Expense - Payroll Taxes | Federal Taxes (JUN 17 2022) Payee:IRSUSATAXPYMT 270259 | $19,393.61 | | $497,946.59 | Post-Petition |
| 7/11/2022 | ACH | Ankura Consulting Group LLC | 20000 - Accounts Payable | Professional Fees - Bankruptcy | Fee statement for MAY 2022 | $25,873.60 | | $472,072.99 | Post-Petition |
| 7/11/2022 | ACH | Ankura Capital LLC | 20000 - Accounts Payable | Professional Fees - Bankruptcy | Black News Channel, LLC -- 363 Asset Sale Monthly Retainer -- JUNE 2022 | $50,000.00 | | $422,072.99 | Post-Petition |
| 7/12/2022 | DEBIT | TERMINIX | 20000 - Accounts Payable | Operating Expense - Maintenance | On-Boarding Fee and First Treatment | $301.00 | | $421,771.99 | Post-Petition |
| 7/12/2022 | EFT Online | California Employment Development Dept | 20000 - Accounts Payable | Employee Expense - Payroll Taxes | CA State Unemployment - Q2-2021 | $206.85 | | $421,565.14 | Post-Petition |
| 7/12/2022 | EFT Online | Illinois Dept of Revenue | 20000 - Accounts Payable | Employee Expense - Payroll Taxes | Q2-2022 | $272.30 | | $421,292.84 | Post-Petition |

Black News Channel, LLC

Bank Reconciliation - July

($ in US Dollars)

| Date | Number | Payee | Account | Description | Memo | Payment | Deposit | Balance | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 | EFT Online | Florida Department of Revenue | 20000 · Accounts Payable | Employee Expense - Payroll Taxes | Q2-2022 Florida Unemployment Insurance Payment | $341.88 | | $420,950.96 | Post-Petition |
| 7/12/2022 | EFT Online | California Employment Development Dept | 20000 · Accounts Payable | Employee Expense - Payroll Taxes | CA State Unemployment - Q3-2021 | $343.93 | | $420,607.03 | Pre-Petition |
| 7/12/2022 | EFT Online | Nissan Motor Acceptance (Kraft) | 20000 · Accounts Payable | Operating Expense - Vehicles | Rogue Sport - Monthly Lease Payment: (JUL2022). Acct # 0010 2488 6207 6000 1 | $448.45 | | $420,158.58 | Post-Petition |
| 7/12/2022 | EFT Online | Nissan Motor Acceptance (Kraft) | 20000 · Accounts Payable | Operating Expense - Vehicles | Murano 2WD - Monthly Lease Payment: (JUL2022). Acct # 0010 2488 4487 6000 1 | $650.26 | | $419,508.32 | Post-Petition |
| 7/12/2022 | EFT Online | Nissan Motor Acceptance (Kraft) | 20000 · Accounts Payable | Operating Expense - Vehicles | Murano 2WD - Monthly Lease Payment: (JUN2022). Acct # 0010 2488 4366 7000 1 | $673.89 | | $418,834.43 | Post-Petition |
| 7/12/2022 | EFT Online | Minnesota Dept of Revenue | 20000 · Accounts Payable | Employee Expense - Payroll Taxes | Minnesota UI - Q1-2022 | $782.00 | | $418,052.43 | Pre-Petition |
| 7/12/2022 | EFT Online | Illinois Dept of Revenue | 20000 · Accounts Payable | Employee Expense - Payroll Taxes | Q2-2022 | $1,296.09 | | $416,756.34 | Post-Petition |
| 7/12/2022 | EFT Online | California Employment Development Dept | 20000 · Accounts Payable | Employee Expense - Payroll Taxes | CA State Taxes - Q1-2022 | $2,538.26 | | $414,218.08 | Pre-Petition |
| 7/12/2022 | EFT Online | California Employment Development Dept | 20000 · Accounts Payable | Employee Expense - Payroll Taxes | CA State Taxes - Q1-2022 | $3,307.90 | | $410,910.18 | Pre-Petition |
| 7/12/2022 | EFT Online | Illinois Dept of Revenue | 20000 · Accounts Payable | Employee Expense - Payroll Taxes | Q1-2022 | $3,972.46 | | $406,937.72 | Post-Petition |
| 7/12/2022 | EFT Online | Florida Department of Revenue | 20000 · Accounts Payable | Employee Expense - Payroll Taxes | Q1-2022 Florida Unemployment Insurance Payment | $59,447.64 | | $347,490.08 | Pre-Petition |
| 7/12/2022 | ACH | HireRight, LLC** | 20000 · Accounts Payable | Employee Expense - Background Screening | Background Screening Services (Billing Period: 04/01/2022 - 04/30/2022) | $7.15 | | $347,482.93 | Post-Petition |
| 7/13/2022 | ACH | Washington Workplace Inc | 20000 · Accounts Payable | Operating Expense - Storage | Memo:ACH DEBIT BLACK NEWS CHANNSTORAGE 5938050B2002 694440000000000059380508 2BLACK NEWS CHANN | $1,694.44 | | $345,788.49 | Post-Petition |
| 7/13/2022 | ACH | Mannheim Security Solutions | 20000 · Accounts Payable | Operating Expense - Security | Private Security Services 6/1/22 - 6/30/22 | $3,042.62 | | $342,745.87 | Post-Petition |
| 7/13/2022 | | Mannheim Security Solutions | 20000 · Accounts Payable | Operating Expense - Security | ACH DEBIT BLACK NEWS CHANNSECURITY 5938050B2002 187600000000000059380508 2BLACK NEWS CHANN | $5,187.60 | | $337,558.27 | Post-Petition |
| 7/13/2022 | ACH | Big Fish Maintenance LLC | 20000 · Accounts Payable | Operating Expense - Maintenance | REPAIRS AND MAINTENANCE -HVAC SYSTEM | $5,200.00 | | $332,358.27 | Post-Petition |
| 7/13/2022 | ACH | Sony Electronics, Inc | 20000 · Accounts Payable | Operating Expense - SLA's | Memo:ACH DEBIT BLACK NEWS CHANNSLAS 5938050B2002 874060000000000059380508 2BLACK NEWS CHANN | $6,874.06 | | $325,484.21 | Post-Petition |
| 7/14/2022 | ACH | avidxchange | 20000 · Accounts Payable | Bank / Revenue Transaction Fees | FastPay Direct MAY 2022 Fees | $5.74 | | $325,478.47 | Post-Petition |
| 7/14/2022 | ACH | Gracenote Media Services, LLC | 20000 · Accounts Payable | Operating Expense - Programming | Monthly Fee JULY 2022 - Listing Distribution Services | $257.50 | | $325,220.97 | Post-Petition |
| 7/12/2022 | | Upwork | 21000 · Credit Card:21311 · CHASE - United - 3854 | Employee Expense - Temporary Employees | Upwork and Right Network Payee:BLACK NEWS CHANNITEMS | $897.38 | | $324,323.59 | Post-Petition |
| 7/14/2022 | ACH | TVU Networks Corporation | 20000 · Accounts Payable | Operating Expense - Network | TVU Transreceiver (4) - 3 YR Contract - Monthly Fee (JUNE2022) | $2,000.00 | | $322,323.59 | Post-Petition |
| 7/14/2022 | ACH | WaySpire LLC dba Sitebolts | 20000 · Accounts Payable | Operating Expense - Website | Memo:ACH DEBIT BLACK NEWS CHANNSOCIAL MED 5938050B2002 744870000000000059380508 2BLACK NEWS CHANN | $3,744.87 | | $318,578.72 | Post-Petition |
| 7/14/2022 | ACH | BitCentral | 20000 · Accounts Payable | Operating Expense - Network | Web hosting, managing and maintenance monthly fee 5/1/22 - 3/31/23 | $3,995.93 | | $314,582.79 | Post-Petition |
| 7/14/2022 | ACH | Star Media Enterprises | 20000 · Accounts Payable | Operating Expense - Sales | StarTrak System / Posting Services / Weekly Stewardship Reports - MAY 2022 | $7,870.00 | | $306,712.79 | Post-Petition |
| 7/14/2022 | Contract | WorldLink - DR | 20000 · Accounts Payable | Professional Fees - Commissions | JUNE2022-COMMISSION | $8,713.92 | | $297,998.87 | Post-Petition |
| 7/15/2022 | EFT Online | Verizon - 742262385-0001 | 20000 · Accounts Payable | Operating Expense - Telephone | MONTHLY CHARGES - MAY 2022 (includes Company Cell Phones) | $788.21 | | $297,210.66 | Post-Petition |
| 7/15/2022 | Contract | Allison Gordon | 20000 · Accounts Payable | Professional Fees - Consultant | IC Officer - w/o 07-09-15/22 | $3,846.15 | | $293,364.51 | Post-Petition |
| 7/18/2022 | ADVANCE | Jeff Walker (E) | 20000 · Accounts Payable | Operating Expense - Asset Recovery | ASSET RECOVERY - DC OFFICE | $1,500.00 | | $291,864.51 | Post-Petition |
| 7/20/2022 | EFT Online | RouteTrust | 20000 · Accounts Payable | Operating Expense - Telephone | 1-800 Number - JULY2022 | $50.00 | | $291,814.51 | Post-Petition |
| 7/20/2022 | ACH | Gracenote Media Services, LLC | 20000 · Accounts Payable | Operating Expense - Programming | Monthly Fee JUN2022 - Listing Distribution Services | $257.50 | | $291,557.01 | Post-Petition |
| 7/21/2022 | | I/C Transfer | 10000 · Cash on Hand:10040 · Busey Bank Checking - 9638 | Inter-Company Transfer | DIP Funding Transfer | | $450,000.00 | $741,557.01 | Post-Petition |
| 7/20/2022 | Contract | Allison Gordon | 20000 · Accounts Payable | Professional Fees - Consultant | IC Officer - w/o 07-16-22/22 | $3,846.15 | | $737,710.86 | Post-Petition |
| 7/25/2022 | EFT Online | Florida Blue (Dental & Vision) | 20000 · Accounts Payable | Employee Expense - Health Insurance | JULY2022 Dental Insurance  07/01/2022-07/31/2022 | $983.72 | | $736,727.14 | Post-Petition |
| 7/26/2022 | | Go Daddy | 63000 · Information Technology:63600 · Web and Online Services | Operating Expense - Domains | DEBIT CARD PURCHASE ON 07-26 AT DNH GODADDY COM     480 5058855   A2************0079 | $10.99 | | $736,716.15 | Post-Petition |
| 7/26/2022 | | Go Daddy | 63000 · Information Technology:63600 · Web and Online Services | Operating Expense - Domains | DEBIT CARD PURCHASE ON 07-26 AT DNH GODADDY COM     480 5058855   A2************0079 | $10.99 | | $736,705.16 | Post-Petition |
| 7/26/2022 | | Go Daddy | 63000 · Information Technology:63600 · Web and Online Services | Operating Expense - Domains | DEBIT CARD PURCHASE ON 07-26 AT DNH GODADDY COM     480 5058855   A2************0079 | $44.99 | | $736,660.17 | Post-Petition |
| 7/26/2022 | | Go Daddy | 63000 · Information Technology:63600 · Web and Online Services | Operating Expense - Domains | DEBIT CARD PURCHASE ON 07-26 AT DNH GODADDY COM     480 505 8855   A2************0079 | $143.91 | | $736,516.26 | Post-Petition |
| 7/26/2022 | | UPS | 62000 · General & Administrative:61000 · Bank Fees:61030 · Service Charges | Operating Expense - Rent | DEBIT CARD PURCHASE ON 07-26 AT THE UPS STORE 1962     TALLAHASSEE   FL************0079 | $247.25 | | $736,269.01 | Post-Petition |
| 7/27/2022 | | US Post Office | 62000 · General & Administrative:62010 · Shipping and Postage | Operating Expense - Shipping | DEBIT CARD PURCHASE ON 07-27 AT USPS CHANGE OF ADDRESS   800 238 3150 TN************0079 | $2.20 | | $736,266.81 | Post-Petition |
| 7/28/2022 | Contract | ASCAP | 20000 · Accounts Payable | Operating Expense - Music | Memo:ACH DEBIT BLACK NEWS CHANNMUSIC FEES 5938050B2002 368530000000000059380508 2BLACK NEWS CHANN | $368.53 | | $735,898.28 | Post-Petition |
| 7/29/2022 | ACH | Benesch, Friedlander | 20000 · Accounts Payable | Professional Fees - Bankruptcy | MAY2022 Lead Bankruptcy Attny Fees - 80% | $184,802.59 | | $551,095.69 | Post-Petition |
| 7/29/2022 | | Go Daddy | 63000 · Information Technology:63600 · Web and Online Services | Operating Expense - Domains | DEBIT CARD PURCHASE ON 07-26 AT DNH GODADDY COM     480 5058855   A2************0079 | $21.98 | | $551,073.71 | Post-Petition |
| 7/29/2022 | LEGAL | Wynneshia Boyd (E) | 20000 · Accounts Payable | Operating Expense - Legal | REIMBURSEMENT - Boyd BNC Name Change | $55.00 | | $551,018.71 | Post-Petition |
| 7/29/2022 | Contract | MAA Consulting | 20000 · Accounts Payable | Professional Fees - Commissions | JUN2022- Commissions (5%) | $1,631.65 | | $549,387.06 | Post-Petition |
| 7/29/2022 | Contract | Alvin Turner | 20000 · Accounts Payable | Professional Fees - Commissions | JUNE2022 - Commissions | $2,019.60 | | $547,367.46 | Post-Petition |
| 7/29/2022 | Contract | Allison Gordon | 20000 · Accounts Payable | Professional Fees - Consultant | IC Officer - w/o 07-23-29/22 | $3,846.15 | | $543,521.31 | Post-Petition |

|  |  |
|---|---|
| | $6,396.94 |
| Cash at Beginning of Period (6/30/22) | $860,209.08 |
| Outstanding Checks (6/30/22) | 2,835.00 |
| Deposits (net of I/C) | $156,328.61 |
| DIP Funding[1] | $475,000.00 |
| Payments (net of I/C) | ($826,502.23) |
| Outstanding Checks (6/30/22) | $0.00 |
| **Subtotal** | **$667,870.46** |
| | |
| Intercompany Receipts | $450,000.00 |
| Intercompany Disbursements | ($450,000.00) |
| **Cash at End of Period (7/31/22)** | **$667,870.46** |

[1] Funds received pursuant to draws on the DIP Facility, as permitted in the "Final DIP Order," the Final Order Granting Debtor's Emergency Motion [ECF No. 62] and (I) Authorizing the Debtor to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 252].



100 W University Ave
Champaign IL 61820

47407916

BLACK NEWS CHANNEL LLC
2320-D KILLEARN CENTER BLVD
TALLAHASSEE FL 32309

Date  7/29/22        Page      1
Primary Account        ████9638

## CHECKING ACCOUNT SUMMARY & DETAIL

BUSINESS ANALYSIS
| | | | |
|---|---|---|---|
| Account Number | ████9638 | Statement Dates    7/01/22 thru  7/31/22 | |
| Last Statement Balance | 179,977.03 | Days in the statement period | 31 |
| 33 Deposits/Credits | 628,821.57 | Average Ledger | 105,676.88 |
| 22 Checks/Debits | 684,449.45 | | |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 124,349.15 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $.00 | $.00 |
| Total Returned Item Fees | $.00 | $.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/01 | Deposit/Credit RE: | 292.09 |
| 7/06 | LocalNow, LLC      PAYMENTS 114530750741725 ISA*00*NV       *00*NV  *ZZ*1533551000      *ZZ*NV      *220706*1132*U*00200* | 133.80 |
| 7/06 | PROMEDIA INC.     ACH Pmt BNC Black News Channel 5342619358 | 7,926.25 |
| 7/07 | FASTPAY         FP XFER BLACK NEWS CHANNEL LLC COVV4O3WQ | 2,027.25 |
| 7/08 | Icon Media Direc 10926438 10926438 | 14,250.25 |
| 7/11 | NETWORK ACCOUNT  ACH Black News Channel LLC BlackNews | 8,356.26 |
| 7/13 | Deposit/Credit RE: | 238.00 |
| 7/13 | Deposit/Credit RE: | 1,700.00 |
| 7/13 | Deposit/Credit RE: | 9,558.25 |
| 7/15 | RESULTADVERT2558 MEDIA BUY BLACK NEWS CHANNEL BCN | 136.00 |
| 7/15 | Deposit/Credit RE: | 2,007.00 |
| 7/15 | Deposit/Credit RE: | 2,244.00 |

## CHANGE OF ADDRESS FORM

Please notify us immediately of any address changes on your accounts..

Customer Name: _____

(Account Number)

New Address: _____

(Street Address)                                                        (Unit #)

_____
(City)                              (State)                    (Zip Code)

🏠 Member FDIC          _____
LENDER                 (Telephone Number)                         (Social Security Number)

_____
(Customer Signature)

**Please return this form to the address listed below or bring it to our office**

### THIS FORM WILL HELP YOU BALANCE YOUR CHECKBOOK

| CHECKS or WITHDRAWALS OUTSTANDING Not Charged To Your Account | | ENDING BALANCE Shown On This Statement | $ _____ | Current Checkbook Balance | $ _____ |
|---|---|---|---|---|---|
| Check No. | $ | | | | |
| | | ADD (+) | $ _____ | ADD (+) | |
| | | Deposits, Loan Advances, Credit Memos, And | $ _____ | Interest Earned From This Statement | $ _____ |
| | | Other Automatic Deposits Not Shown On This | $ _____ | | |
| | | Statement | $ _____ | SUBTRACT (-) | |
| | | | | Misc. Charges From This Statement | $ _____ |
| | | SUBTRACT (-) | $ _____ | | |
| | | Total of Checks Outstanding, Automatic Loan | $ _____ | **NEW CHECKBOOK BALANCE** | |
| | | Payments, Automatic Savings Transfers, Service | $ _____ | Should Agree With BALANCE Line | $ _____ |
| | | Charges, Debit Memos And Other Automatic | $ _____ | | |
| | | Deductions Not Shown On This Statement | $ _____ | | |
| TOTAL | $ | BALANCE | $ _____ | | |

### IMPORTANT INFORMATION

**In Case of General Statement Errors**

You must examine your statement of account with "reasonable promptness." If you discover (or reasonably should have discovered) any errors, unauthorized signatures, or alterations, you must promptly notify us of the relevant facts. You agree that the time you have to examine your statement and report to us will depend on the circumstances,but will not, in any circumstance, exceed a total of 30 days from when the statement is first sent or made available to you.

### IMPORTANT INFORMATION FOR CONSUMER ACCOUNTS

**In Case of Errors or Questions About Your Electronic Transactions**

Telephone or write us at the number or address listed below if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the date and the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. To qualify for this recredit, we require a written notice of the problem or complaint within 10 business days of your telephone call to us.

**In Case of Errors or Questions About Your Line of Credit or Home Equity Loan**

If you think your bill is wrong, or if you need information about this loan or a transaction on this statement, please write to us at the address listed below. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, please give us the following information:
(1)  Your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3)  The date and the dollar amount of the suspected error.
You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

**Balance Subject to Interest Rate for Line of Credit**

Balance Subject to Interest Rate / Average Daily Balance - We figure the interest charge on your account by applying the periodic rate to the 'AVERAGE DAILY BALANCE' of your account (including current transactions). To get the 'AVERAGE DAILY BALANCE', we take the beginning balance of your account each day, add any new advances and subtract any payments or credits, also subtracting any unpaid finance charges. The automatic minimum payment amount is excluded when calculating the 'AVERAGE DAILY BALANCE' and 'INTEREST CHARGE'. If the account does not have sufficient funds to cover payment and another advance is made to cover minimum payment, this is also excluded from figuring the 'AVERAGE DAILY BALANCE' but is reflected in the beginning balance of the next statement cycle. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'AVERAGE DAILY BALANCE'. Written notification of any errors must be given to preserve your rights under the Truth in Lending Act. At any time the debtor may pay the aggregate balance or any portion of his/her indebtedness.

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Telephone Number and Address to Be Notified in the Event of Errors**

Call us at 800.672.8739 or write to us at Busey Bank, Attention: Customer Care Center, P.O. Box 4028, Champaign, IL 61824. You should also call us at this phone number or write to us at this address if you believe a transfer has been made using the information from your check without your permission.

CSI REV 4/16   6146-STMT



100 W University Ave
Champaign IL 61820

Date  7/29/22        Page    2
Primary Account        ████9638

BUSINESS ANALYSIS            ████9638  (Continued)

| DEPOSITS AND OTHER CREDITS |||
| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 7/20 | FASTPAY          FP XFER<br>BLACK NEWS CHANNEL LLC<br>CG7ZVUWTA | 295.80 |
| 7/20 | FASTPAY          FP XFER<br>BLACK NEWS CHANNEL LLC<br>CG5QW5KHL | 606.90 |
| 7/20 | FASTPAY          FP XFER<br>BLACK NEWS CHANNEL LLC<br>CCQJYOSFU | 1,197.65 |
| 7/20 | FASTPAY          FP XFER<br>BLACK NEWS CHANNEL LLC<br>CI735ME32 | 1,851.30 |
| 7/21 | Wire Transfer Credit<br>STACHE INVESTMENTS CORP<br>502 E ANTHONY DR<br>URBANA IL US 61802-7347<br>PNC BANK, N.A.<br>FIRSTSIDE CENTER<br>500 FIRST AVENUE<br>PITTSBURGH PA 15219 US<br>20220721MMQFMPNB004369<br>20220721MMQFMPUN000071<br>07210924FT03 | 475,000.00 |
| 7/21 | GOOGLE          ADSENSE:87<br>Black News Channel, LL<br>US003NGO00 | 904.41 |
| 7/21 | Deposit/Credit RE: | 12,241.70 |
| 7/25 | Deposit/Credit RE: | 1,071.00 |
| 7/25 | Deposit/Credit RE: | 2,550.00 |
| 7/25 | Deposit/Credit RE: | 13,005.00 |
| 7/26 | FASTPAY          FP XFER<br>BLACK NEWS CHANNEL LLC<br>C3A3CZQPD | 102.00 |
| 7/26 | FASTPAY          FP XFER<br>BLACK NEWS CHANNEL LLC<br>CEP77EMQK | 748.85 |
| 7/26 | RESULTADVERT2558 MEDIA BUY<br>BLACK NEWS CHANNEL<br>BCN | 2,584.00 |
| 7/28 | TATARI INC      June Inv#2<br>Black News Channel<br>Black News Chan | 6,882.45 |
| 7/28 | Deposit/Credit RE: | 167.10 |
| 7/28 | Deposit/Credit RE: | 1,368.50 |
| 7/28 | Deposit/Credit RE: | 1,785.00 |
| 7/28 | Deposit/Credit RE: | 4,998.00 |
| 7/28 | Deposit/Credit RE: | 14,858.00 |
| 7/29 | Wire Transfer Credit<br>VIZIO SERVICES, LLC | 8,557.57 |



100 W University Ave
Champaign IL 61820

Date  7/29/22          Page    3
Primary Account          ████9638

BUSINESS ANALYSIS            ████9638  (Continued)

| DEPOSITS AND OTHER CREDITS | | |
|---|---|---|
| DATE | DESCRIPTION | AMOUNT |
| | 39 TESLA | |
| | IRVINE CA 92618 | |
| | INV 104902 | |
| | 20220729L2B77Q1C003836 | |
| | 20220729MMQFMPUN000308 | |
| | 07291606FT03 | |
| 7/29 | Deposit/Credit RE: | 29,177.19 |

| CHECKS AND OTHER DEBITS | | |
|---|---|---|
| DATE | DESCRIPTION | AMOUNT |
| 7/01 | BNC LLC          ACH | 5,882.64- |
| | BLACK NEWS CHANNEL LLC | |
| | 593805082 | |
| 7/01 | BNC LLC          ACH | 6,000.00- |
| | BLACK NEWS CHANNEL LLC | |
| | 593805082 | |
| 7/01 | BNC LLC          ACH | 7,372.91- |
| | BLACK NEWS CHANNEL LLC | |
| | 593805082 | |
| 7/06 | INTUIT 71266675  ACCT FEE | 20.00- |
| | BLACK NEWS CHANNEL, LL | |
| | 524771995083090 | |
| 7/06 | INTUIT 71321515  ACCT FEE | 20.00- |
| | BLACK NEWS CHANNEL, LL | |
| | 524771995298710 | |
| 7/06 | UNITED          GRPW PREM | 1,116.73- |
| | G000C2NX - Black News | |
| | 2207010579434 | |
| 7/06 | BNC LLC          ACH | 62,088.14- |
| | BLACK NEWS CHANNEL LLC | |
| | 593805082 | |
| 7/08 | BNC LLC          ACH | 105.40- |
| | BLACK NEWS CHANNEL LLC | |
| | 593805082 | |
| 7/08 | PAYCOR INC.      PaycorFees | 314.32- |
| | BLACK NEWS CHANNEL, LL | |
| | 231371326050872 | |
| 7/13 | Wire Transfer Debit | 60,669.70- |
| | Paycor Inc | |
| | 042000314 | |
| | 7024158300 | |
| | 4811 Montgomery Road | |
| | Cincinnati OH 45212 | |
| | FIFTH THIRD BANK, | |
| | CINCINNATI | |



100 W University Ave
Champaign IL 61820

Date  7/29/22          Page     4
Primary Account        ████9638

BUSINESS ANALYSIS           ████9638  (Continued)

## CHECKS AND OTHER DEBITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|      | OH<br>07.15.22-PAYROLL<br>52e7696d8a504ab194aa42b0ac55e4<br>20220713MMQFMPUN000085<br>20220713D2B74A1C001993<br>07131139FT03 | |
| 7/14 | Level 3 Communic AUTO PAY<br>BLACK TELEVISION NEWS<br>14565745592 | 1,079.17- |
| 7/14 | Employee Fiducia Bill.com<br>Black News Channel, LL<br>016CEBCBF2AP2IK | 2,996.26- |
| 7/14 | Level 3 Communic AUTO PAY<br>BLACK NEWS CHANNEL<br>14565746098 | 7,489.22- |
| 7/15 | Account Analysis Charge | 301.51- |
| 7/19 | Employee Fiducia Bill.com<br>Black News Channel, LL<br>016GWZRMW2AVR75 | 300.00- |
| 7/21 | Wire Transfer Debit<br>Black News Channel LLC DIP<br>026013576<br>1504317222<br>2320 Killearn Center Blvd<br>Bldg D<br>Tallahassee FL 32309<br>SIGNATURE BANK<br>NEW YORK<br>NY<br>Weekly DIP Sweep<br>42123d19ce2b4074b9ce460961d699<br>20220721MMQFMPUN000313<br>20220721B6B7261F005129<br>07211644FT03 | 450,000.00- |
| 7/21 | ENTERPRISE FM TR DIRECT PAY<br>BLACK NEWS CHANNEL, LL<br>610008 | 3,026.04- |
| 7/25 | BNC LLC           ACH<br>BLACK NEWS CHANNEL LLC<br>593805082 | 2,240.00- |
| 7/26 | Wire Transfer Debit<br>Paycor Inc<br>042000314<br>7024158300<br>4811 Montgomery Road<br>Cincinnati OH 45212<br>FIFTH THIRD BANK,<br>CINCINNATI | 52,541.12- |



100 W University Ave
Champaign IL 61820

Date  7/29/22          Page      5
Primary Account        ██████9638

BUSINESS ANALYSIS          ██████9638  (Continued)

## CHECKS AND OTHER DEBITS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | OH<br>07.29.22-PAYROLL<br>be406a81ea694510a805655f88d242<br>20220726MMQFMPUN000272<br>20220726D2B74A1C004628<br>07261721FT03 | |
| 7/27 | Wire Transfer Debit<br>Paycor Inc<br>042000314<br>7024158300<br>4811 Montgomery Road<br>Cincinnati OH 45212<br>FIFTH THIRD BANK,<br>CINCINNATI<br>OH<br>07.29.22-SPEC PAY<br>049325955a3b43a38ed9c4ab11d94a<br>20220727MMQFMPUN000220<br>20220727D2B74A1C005163<br>07271626FT03 | 16,751.29- |
| 7/28 | BNC LLC          ACH<br>BLACK NEWS CHANNEL LLC<br>593805082 | 1,300.00- |

## CHECKS IN NUMBER ORDER

| DATE | CHECK NO | AMOUNT |
|------|----------|--------|
| 7/11 | 5007 | 2,835.00 |

* Denotes missing check numbers

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 7/01 | 161,013.57 | 7/14 | 66,469.69 | 7/26 | 74,606.63 |
| 7/06 | 105,828.75 | 7/15 | 70,555.18 | 7/27 | 57,855.34 |
| 7/07 | 107,856.00 | 7/19 | 70,255.18 | 7/28 | 86,614.39 |
| 7/08 | 121,686.53 | 7/20 | 74,206.83 | 7/29 | 124,349.15 |
| 7/11 | 127,207.79 | 7/21 | 109,326.90 | | |
| 7/13 | 78,034.34 | 7/25 | 123,712.90 | | |



# SIGNATURE BANK

565 Fifth Avenue, 12ᵗʰ Floor
New York, NY 10017

Statement Period
From July     01, 2022
To   July     31, 2022
Page    1 of     6

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

BLACK NEWS CHANNEL LLC DIP           9-161
CASE#22 40087
2320 KILLEARN CENTER BLVD
BLDG D
TALLAHASSEE FL  32309          999          See Back for Important Information

Primary Account: ████7222          1

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1504317222 | BANKRUPTCY CHECKING | 683,067.05 | 543,521.31 |
| | RELATIONSHIP    TOTAL | | 543,521.31 |

# SIGNATURE BANK

```
                                          Statement Period
                                   From July      01, 2022
                                   To   July      31, 2022
                                   Page    2 of     6

                                   PRIVATE CLIENT GROUP 161
                                   565 FIFTH AVENUE
                                   NEW YORK, NY 10017


        BLACK NEWS CHANNEL LLC DIP             9-161
        CASE#22 40087
        2320 KILLEARN CENTER BLVD
        BLDG D
        TALLAHASSEE FL  32309         999          See Back for Important Information


                                          Primary Account: ███████7222        1


BANKRUPTCY CHECKING            ██████7222
```

## Summary

```
  Previous Balance as of July     01, 2022                        683,067.05
        1 Credits                                                 450,000.00
       68 Debits                                                  589,545.74
  Ending Balance as of   July     31, 2022                        543,521.31
```

## Deposits and Other Credits

```
  Jul 21  INCOMING WIRE                                           450,000.00
          REF#  20220721B6B7261F00512907211644FT03
          FROM: BLACK NEWS CHANNEL LLC            ABA:  071102568
          BANK:
          OBI:  WEEKLY DIP SWEEP42123D19CE2B4074B9CE460961D699D5
          OBI:
          OBI:
```

## Withdrawals and Other Debits

```
  Jul 01  ONLINE BILL PAYMENT                                          469.54
          PAYEE: NISSAN MOTOR ACC
  Jul 01  ONLINE BILL PAYMENT                                          681.35
          PAYEE: NISSAN MOTOR ACC
  Jul 01  ONLINE BILL PAYMENT                                          705.90
          PAYEE: NISSAN MOTOR ACC
  Jul 05  AUTOMATED PAYMENT      ck/ref no.  1824064                 1,180.40
          BLUECROSSFLORIDA    PREMIUM    8993836
  Jul 05  AUTOMATED PAYMENT      ck/ref no.  1824065                 1,229.58
          BLUECROSSFLORIDA    PREMIUM    8993837
  Jul 05  AUTOMATED PAYMENT      ck/ref no.  1824066                 2,175.37
          BLUECROSSFLORIDA    PREMIUM    8993840
  Jul 05  AUTOMATED PAYMENT      ck/ref no.  1824068                 3,150.27
          BLUECROSSFLORIDA    PREMIUM    8993859
  Jul 05  AUTOMATED PAYMENT      ck/ref no.  1824067                11,983.04
          BLUECROSSFLORIDA    PREMIUM    8993856
```

*Signature*  | **SIGNATURE BANK**

```
                                    Statement Period
                                    From July    01, 2022
                                    To   July    31, 2022
                                    Page    3 of     6

                                    PRIVATE CLIENT GROUP 161
                                    565 FIFTH AVENUE
                                    NEW YORK, NY 10017
```

```
        BLACK NEWS CHANNEL LLC DIP              9-161
        CASE#22 40087
        2320 KILLEARN CENTER BLVD
        BLDG D
        TALLAHASSEE FL 32309          999          See Back for Important Information
```

Primary Account: ███████ 7222        1

| Date | Description | | | | Amount |
|------|-------------|---|---|---|-------:|
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | 1782484 | | 16,180.70 |
| | THE HARTFORD | NTCLBIIVRC | 15896054 | | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 1938551 | | 2,609.17 |
| | BLACK NEWS CHANN | E-MAILS | 593805082 | | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 2102720 | | 8,559.31 |
| | TALLAHASSEE | CITYOFTLH | 3325989 | | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 1936169 | | 11,683.27 |
| | BLACK NEWS CHANN | GTT/FEDEX | 593805082 | | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 2021028 | | 37,900.00 |
| | BLACK NEWS CHANN | TRAFFIC | 593805082 | | |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | 2157448 | | 24,800.00 |
| | BLACK NEWS CHANN | CNN | 593805082 | | |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | 2156293 | | 27,118.95 |
| | BLACK NEWS CHANN | AMAGI | 593805082 | | |
| Jul 08 | AUTOMATED PAYMENT | ck/ref no. | 2531915 | | 2,800.00 |
| | BLACK NEWS CHANN | SALES | 593805082 | | |
| Jul 08 | AUTOMATED PAYMENT | ck/ref no. | 2531311 | | 12,500.00 |
| | BLACK NEWS CHANN | BOARD | 593805082 | | |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no. | 2815953 | | 19,393.61 |
| | IRS | USATAXPYMT | 270259294319685 | | |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no. | 2671633 | | 25,873.60 |
| | BLACK NEWS CHANN | ACG | 593805082 | | |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no. | 2671240 | | 50,000.00 |
| | BLACK NEWS CHANN | SALE | 593805082 | | |
| Jul 12 | DEBIT CARD PURCHASE | | | | 301.00 |
| | ON 07/12 AT TMX TERMINIX INTL | 800 8376464 | | TN | |
| | ************0079 | | | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 3026288 | | 206.85 |
| | EMPLOYMENT DEVEL | EDD EFTPMT | 954401440 | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 2948489 | | 272.30 |
| | IL DEPT OF REVEN | EDI PYMNTS | 00000084583504 | | |
| | TXP*593805082000*01141*20201231*T*27230\ | | | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 2979889 | | 341.88 |
| | FLA DEPT REVENUE | CUT | 438416472 | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 3026287 | | 343.93 |
| | EMPLOYMENT DEVEL | EDD EFTPMT | 952073376 | | |
| Jul 12 | ONLINE BILL PAYMENT | | | | 448.45 |
| | PAYEE: NISSAN MOTOR ACC | | | | |
| Jul 12 | ONLINE BILL PAYMENT | | | | 650.26 |
| | PAYEE: NISSAN MOTOR ACC | | | | |

# SIGNATURE BANK

```
                                          Statement Period
                                     From July     01, 2022
                                     To   July     31, 2022
                                     Page     4 of      6

                                     PRIVATE CLIENT GROUP 161
                                     565 FIFTH AVENUE
                                     NEW YORK, NY 10017


            BLACK NEWS CHANNEL LLC DIP              9-161
            CASE#22 40087
            2320 KILLEARN CENTER BLVD
            BLDG D
            TALLAHASSEE FL  32309          999       See Back for Important Information


                                     Primary Account:██████7222          1
```

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| Jul 12 | ONLINE BILL PAYMENT | | | 673.89 |
| | PAYEE: NISSAN MOTOR ACC | | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 2959497 | 782.00 |
| | MN UI FUND | MN UI TAX | 12480866 | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 2953618 | 1,296.09 |
| | IL DEPT EMPL SEC | UNEMPL TAX | 980673024 | |
| | TXP*5147291**991231**0000000000**0000129609* | | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 3026292 | 2,538.26 |
| | EMPLOYMENT DEVEL | EDD EFTPMT | 2102543008 | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 3026285 | 3,307.90 |
| | EMPLOYMENT DEVEL | EDD EFTPMT | 423953056 | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 2948490 | 3,972.46 |
| | IL DEPT OF REVEN | EDI PYMNTS | 00001934566480 | |
| | TXP*593805082000*01141*20210331*T*397246\ | | | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 2979884 | 59,447.64 |
| | FLA DEPT REVENUE | CUT | 438377537 | |
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | 3091504 | 7.15 |
| | BLACK NEWS CHANN | NEW HIRES | 593805082 | |
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | 3111107 | 1,694.44 |
| | BLACK NEWS CHANN | STORAGE | 593805082 | |
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | 3092866 | 3,042.62 |
| | BLACK NEWS CHANN | SECURITY | 593805082 | |
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | 3092862 | 5,187.60 |
| | BLACK NEWS CHANN | SECURITY | 593805082 | |
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | 3092059 | 5,200.00 |
| | BLACK NEWS CHANN | HVAC | 593805082 | |
| Jul 13 | AUTOMATED PAYMENT | ck/ref no. | 3092340 | 6,874.06 |
| | BLACK NEWS CHANN | SLAS | 593805082 | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 3270270 | 5.74 |
| | BLACK NEWS CHANN | EDI FEES | 593805082 | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 3267564 | 257.50 |
| | BLACK NEWS CHANN | EPG | 593805082 | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 3242489 | 897.38 |
| | BLACK NEWS CHANN | TEMS | 593805082 | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 3281182 | 2,000.00 |
| | BLACK NEWS CHANN | CONTENT | 593805082 | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 3280465 | 3,744.87 |
| | BLACK NEWS CHANN | SOCIAL MED | 593805082 | |

# SIGNATURE BANK

```
                                        Statement Period
                                        From July    01, 2022
                                        To   July    31, 2022
                                        Page     5 of     6

                                        PRIVATE CLIENT GROUP 161
                                        565 FIFTH AVENUE
                                        NEW YORK, NY 10017
```

```
          BLACK NEWS CHANNEL LLC DIP            9-161
          CASE#22 40087
          2320 KILLEARN CENTER BLVD
          BLDG D
          TALLAHASSEE FL 32309          999          See Back for Important Information
```

                                        Primary Account:████████7222          1

| Date | Description | | | | | Amount |
|---|---|---|---|---|---|---|
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 3280441 | | | 3,995.93 |
| | BLACK NEWS CHANN | MASTERCONT | 593805082 | | | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 3267808 | | | 7,870.00 |
| | BLACK NEWS CHANN | MSAS/POST | 593805082 | | | |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 3270039 | | | 8,713.92 |
| | BLACK NEWS CHANN | DR SALES | 593805082 | | | |
| Jul 15 | AUTOMATED PAYMENT | ck/ref no. | 3376075 | | | 788.21 |
| | ACHMA VISB | BILL PYMNT | 8216351 | | | |
| Jul 15 | AUTOMATED PAYMENT | ck/ref no. | 3485889 | | | 3,846.15 |
| | BLACK NEWS CHANN | OFFICER | 593805082 | | | |
| Jul 18 | AUTOMATED PAYMENT | ck/ref no. | 3713996 | | | 1,500.00 |
| | BLACK NEWS CHANN | DC SITE | 593805082 | | | |
| Jul 20 | AUTOMATED PAYMENT | ck/ref no. | 4131766 | | | 50.00 |
| | ROUTETRST INC | SALE | | | | |
| Jul 20 | AUTOMATED PAYMENT | ck/ref no. | 4049219 | | | 257.50 |
| | BLACK NEWS CHANN | EPG | 593805082 | | | |
| Jul 22 | AUTOMATED PAYMENT | ck/ref no. | 4464065 | | | 3,846.15 |
| | BLACK NEWS CHANN | BANKRUPTCY | 593805082 | | | |
| Jul 26 | DEBIT CARD PURCHASE | | | | | 10.99 |
| | ON 07/26 AT DNH GODADDY COM | | 480 5058855 | AZ | | |
| | ************0079 | | | | | |
| Jul 26 | DEBIT CARD PURCHASE | | | | | 10.99 |
| | ON 07/26 AT DNH GODADDY COM | | 480 5058855 | AZ | | |
| | ************0079 | | | | | |
| Jul 26 | DEBIT CARD PURCHASE | | | | | 44.99 |
| | ON 07/26 AT DNH GODADDY COM | | 480 5058855 | AZ | | |
| | ************0079 | | | | | |
| Jul 26 | DEBIT CARD PURCHASE | | | | | 143.91 |
| | ON 07/26 AT DNH GODADDY COM | | 480 505 8855 | AZ | | |
| | ************0079 | | | | | |
| Jul 26 | DEBIT CARD PURCHASE | | | | | 247.25 |
| | ON 07/26 AT THE UPS STORE 1962 | | TALLAHASSEE | FL | | |
| | ************0079 | | | | | |
| Jul 27 | DEBIT CARD PURCHASE | | | | | 2.20 |
| | ON 07/27 AT USPS CHANGE OF ADDRESS | | 800 238 3150 | TN | | |
| | ************0079 | | | | | |
| Jul 28 | AUTOMATED PAYMENT | ck/ref no. | 5083864 | | | 368.53 |
| | BLACK NEWS CHANN | MUSIC FEES | 593805082 | | | |
| Jul 29 | OUTGOING WIRE | | | | | 184,802.59 |
| | REF# 20220729B6B7261F005158 | | | | | |

# SIGNATURE BANK

```
                                                    Statement Period
                                                    From July      01, 2022
                                                    To   July      31, 2022
                                                    Page     6 of       6

                                                    PRIVATE CLIENT GROUP 161
                                                    565 FIFTH AVENUE
                                                    NEW YORK, NY 10017


        BLACK NEWS CHANNEL LLC DIP              9-161
        CASE#22 40087
        2320 KILLEARN CENTER BLVD
        BLDG D
        TALLAHASSEE FL  32309          999            See Back for Important Information
```

Primary Account: ██████7222          1

| Date | Description | | |
|---|---|---|---|
| | TO:  Benesch Friedlander       ABA:  041000124 | | |
| | BANK: PNC BANK, NATIONAL ASSOCIATION   ACCT# 4224589959 | | |
| | OBI:  Lead Bankruptcy Counsel -- Case 4:22-bk-40087-KKS -- M | | |
| | OBI:  AY2022 Fee Statement - 80% | | |
| | OBI: | | |
| Jul 29 | DEBIT CARD PURCHASE | | 21.98 |
| | ON 07/29 AT DNH GODADDY COM       480 5058855      AZ | | |
| | ************0079 | | |
| Jul 29 | AUTOMATED PAYMENT     ck/ref no.   5429020 | | 55.00 |
| | BLACK NEWS CHANN   NAME CHANG   593805082 | | |
| Jul 29 | AUTOMATED PAYMENT     ck/ref no.   5385280 | | 1,631.65 |
| | BLACK NEWS CHANN   COMMISSION   593805082 | | |
| Jul 29 | AUTOMATED PAYMENT     ck/ref no.   5426387 | | 2,019.60 |
| | BLACK NEWS CHANN   COMMISSION   593805082 | | |
| Jul 29 | AUTOMATED PAYMENT     ck/ref no.   5384137 | | 3,846.15 |
| | BLACK NEWS CHANN   BANKRUPTCY   593805082 | | |

**Checks by Serial Number**

Jul 25          1               983.72

**Daily Balances**

| | | | |
|---|---|---|---|
| Jun 30 | 683,067.05 | Jul 15 | 293,364.51 |
| Jul 01 | 681,210.26 | Jul 18 | 291,864.51 |
| Jul 05 | 645,310.90 | Jul 20 | 291,557.01 |
| Jul 06 | 584,559.15 | Jul 21 | 741,557.01 |
| Jul 07 | 532,640.20 | Jul 22 | 737,710.86 |
| Jul 08 | 517,340.20 | Jul 25 | 736,727.14 |
| Jul 11 | 422,072.99 | Jul 26 | 736,269.01 |
| Jul 12 | 347,490.08 | Jul 27 | 736,266.81 |
| Jul 13 | 325,484.21 | Jul 28 | 735,898.28 |
| Jul 14 | 297,998.87 | Jul 29 | 543,521.31 |